James Lynn Othne 197067
PLAINTIFF/PETITIONER/MOVANT'S NAME

Jaclyn Matty 106689
PRISON NUMBER

Florence State Prison Brwng
PLACE OF CONFINEMENT

Box 3400 IPws Florence 85232
ADDRESS

2254    1983
FILING FEE PAID
Yes    No ✓
IFP MOTION FILED
Yes ✓    No
COPIES SENT TO
Court ✓    ProSe

FILED
JUN 3 0 2008
CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY                      DEPUTY

# United States District Court
## Southern District Of California

'08  CV 1169 BTM BLM

Civil No. _____
(TO BE FILLED IN BY U.S. DISTRICT COURT CLERK)

James Lynn Othno ,
**Plaintiff/Petitioner/Movant**

v.

Depo Warden Jacws Bifod ,
**Defendant/Respondent**

**MOTION AND DECLARATION UNDER
PENALTY OF PERJURY IN SUPPORT
OF MOTION TO PROCEED IN FORMA
PAUPERIS**

I, James Lynn Othno ,
declare that I am the Plaintiff/Petitioner/Movant in this case. In support of my request to proceed without
prepayment of fees or security under 28 U.S.C. § 1915, I further declare I am unable to pay the fees of this
proceeding or give security because of my poverty, and that I believe I am entitled to redress.

**In further support of this application, I answer the following question under penalty of perjury:**
1. Are you currently incarcerated? ☑ Yes ☐ No    (If "No" go to question 2)
   If "Yes," state the place of your incarceration _Florence azul p. 3 compstn California_
   Are you employed at the institution? ☐ Yes ☑ No
   Do you receive any payment from the institution? ☐ Yes ☑ No
   [Have the institution fill out the Certificate portion of this affidavit and attach a certified copy of the trust
   account statement from the institution of your incarceration showing at least the last six months transactions.]

2. Are you currently employed? ☐ Yes ☑ No

   a. If the answer is "Yes," state the amount of your take-home salary or wages and pay period and give the name and address of your employer.

(*Social Security*)

   b. If the answer is "No" state the date of your last employment, the amount of your take-home salary or wages and pay period and the name and address of your last employer.

*Steve Mortagues Maintenance Golden Hills San Diego Calf.*

3. In the past twelve months have you received any money from any of the following sources?:

   a. Business, profession or other self-employment  ☐ Yes ☑ No
   b. Rent payments, royalties interest or dividends  ☐ Yes ☑ No
   c. Pensions, annuities or life insurance  ☐ Yes ☑ No
   d. Disability or workers compensation  ☐ Yes ☑ No
   e. Social Security, disability or other welfare  ☐ Yes ☑ No
   e. Gifts or inheritances  ☑ Yes ☐ No
   f. Spousal or child support  ☐ Yes ☑ No
   g. Any other sources  ☑ Yes ☐ No

If the answer to any of the above is "Yes" describe each source and state the amount received and what you expect you will continue to receive each month.

*Joe Cole Acres Estate Wellness Bot $ 1,000,000.00 and 5 hours. Syria to Capital Records by Spruill & Dumogman Esq. & P.C.*

4. Do you have any checking account(s)? ☐ Yes ☑ No
   a. Name(s) and address(es) of bank(s):_____
   b. Present balance in account(s):_____

5. Do you have any savings/IRA/money market/CDS' separate from checking accounts? ☐ Yes ☑ No
   a. Name(s) and address(es) of bank(s):
   b. Present balance in account(s):

6. Do you own an automobile or other motor vehicle? ☐ Yes ☑ No
   a. Make:    Year:    Model:
   b. Is it financed? ☐ Yes ☐ No
   c. If so, what is the amount owed?

7. Do you own any real estate, stocks, bonds, securities, other financial instruments, or other valuable property?
☑ Yes ☐ No
If "Yes" describe the property and state its value. *Moultrie County Illinois Sixth Judicial Circuit 5 acres sweet corn*

8. List the persons who are dependent on you for support, state your relationship to each person and indicate how much you contribute to their support. *Father Senior 65+ J Daniel Alina Brother HIV+ 33 yrs. dying c Daniel Alina Daughter 18 yr. Kimberly Le Le Niece J.M. Calvin J. Boucher*

9. List any other debts (current obligations, indicating amounts owed and to whom they are payable): *State and Fed. Courts. appro 2000.00*

10. List any other assets or items of value (specify real estate, gifts, trusts inheritances, government bonds, stocks, savings certificates, notes, jewelry, artwork, or any other assets [include any items of value held in someone else's name]): *Taylor's Sowsall & Countryman PC Esq. Bakersfield CA dental Records Traveling Ismailies Reish Jrsm (eg) Jeff Inc Wilshire Blvd Los Angeles Ca*

11. If you answered all of the items in #3 "No," and have not indicated any other assets or sources of income anywhere on this form, you **must** explain the sources of funds for your day-to-day expenses. *Indigent. Clornate Welfare funds 10.00 a mo.*

I declare under penalty of perjury that the above information is true and correct and understand that a false statement herein may result in the dismissal of my claims.

*April / May 2007*
*July 2008*
DATE

*Jeans Lynn Oulton*
SIGNATURE OF APPLICANT

If you are a **prisoner** you <u>must</u> have an officer from your institution provide this official certificate as to the amount of money in your prison account. <u>There are no exceptions to this requirement.</u>

---

### PRISON CERTIFICATE
#### (Incarcerated applicants only)
(To be completed by the institution of incarceration)

I certify that the applicant _____ *James Lynn O'Hara* _____,

_____ *197067* _____,
(INMATE'S CDC NUMBER)

has the sum of $ _____ *0.00* _____ on account to his/her credit at ___ *Florence* ___

_____ *ASPC Florence* _____
(NAME OF INSTITUTION)

I further certify that the applicant has the following securities ___ *as listed* _____

to his/her credit according to the records of the aforementioned institution. I further certify that **during**

**the past six months** the applicant's *average monthly balance* was $ _____ *0.00* _____,

and the *average monthly deposits* to the applicant's account was $ _____ *0.00* _____ .

<u>ALL PRISONERS **MUST** ATTACH A CERTIFIED COPY OF THEIR TRUST ACCOUNT
STATEMENT SHOWING TRANSACTIONS FOR THE SIX-MONTH PERIOD
IMMEDIATELY PRECEDING THE FILING OF THE COMPLAINT PER 28 U.S.C. § 1915(a)(2).</u>

_____ *04/29/08* _____          _____ *D Ford* _____
DATE                                  SIGNATURE OF AUTHORIZED OFFICER OF INSTITUTION

*for: July 2008*                      _____ *D Ford* _____
                                      OFFICER'S FULL NAME (PRINTED)

                                      _____ *COIII* _____
                                      OFFICER'S TITLE/RANK

CIV-67 (Rev. 9/97)                    -4-                    ::ODMA\PCDOCS\WORDPERFECT\22835\1

## TRUST ACCOUNT WITHDRAWAL AUTHORIZATION
### (Incarcerated applicants only)

(This form **MUST** be completed by the <u>prisoner</u> requesting to proceed <u>in forma pauperis</u>. An incomplete "Trust Account Withdrawal Authorization Form," or "Prison Certificate" will result in automatic denial of the prisoner's request to proceed <u>in forma pauperis</u>.)

I, _James Lynn Oklin_ , request and authorize the agency holding me in
(Name of Prisoner/ CDC No.)

custody to prepare for the Clerk of the United States District Court for the Southern District of California, a

certified copy of the statement for the past six months of my trust fund account (or institutional equivalent)

activity at the institution where I am incarcerated.

I further request and authorize the agency holding me in custody to calculate and disburse funds from my

trust fund account (or institutional equivalent) pursuant to any future orders issued by the Court relating to

this civil action pursuant to the Prison Litigation Reform Act of 1995, Pub. L. No. 104-134, Title VIII, §§ 801-

10, 110 Stat. 1321 (1996).

This authorization is furnished in connection with a civil action filed in the Southern District of California,

and I understand that, pursuant to 28 U.S.C. §§ 1914 and 1915(b)(1), the total amount of filing fees for which

I am obligated is either ☒ $350 (civil complaint) or ☐ $5 (habeas corpus petition) (check one). I also

understand that this fee will be debited from my account regardless of the outcome of this action. This

authorization shall apply to any other agency into whose custody I may be transferred.

_April 1 May 2008_
_Jul 2008_
DATE

_James Lynn Oklin_
SIGNATURE OF PRISONER

*Copy: ... declare that on June/July 2008 I deposited and mailed to opponents at said address:*

| Phoenix & Prescott Divisions: | **OR** | Tucson Division: |
|---|---|---|
| U.S. District Court Clerk | | U.S. District Court Clerk |
| U.S. Courthouse, Suite 130 | | U.S. Courthouse, Suite 1500 |
| 401 West Washington Street, SPC 10 | | 405 West Congress Street |
| Phoenix, Arizona 85003-2119 | | Tucson, Arizona 85701-5010 |

7. <u>Change of Address</u>. You must immediately notify the Court and the defendants in writing of any change in your mailing address. **Failure to notify the Court of any change in your mailing address may result in the dismissal of your case.**

8. <u>Certificate of Service</u>. You must furnish the defendants with a copy of any document you submit to the Court (except the initial complaint and application to proceed *in forma pauperis*). Each original document (except the initial complaint and application to proceed *in forma pauperis*) must include a certificate of service on the last page of the document stating the date a copy of the document was mailed to the defendants and the address to which it was mailed. See Fed. R. Civ. P. 5(a), (d). Any document received by the Court that does not include a certificate of service may be stricken. A certificate of service should be in the following form:

*1st*

I hereby certify that a copy of the foregoing document was mailed
this *June/July 08* (month, day, year) to:
Name: *1300 I Street   California Attorney General*
Address: *Sacramento Ca  95814*
Attorney for Defendant(s)
*[signature] (4709)*          *defendant*
(Signature)
*916-324-5437.*

9. <u>Amended Complaint</u>. If you need to change any of the information in the initial complaint, you must file an amended complaint. The amended complaint must be written on the court-approved civil rights complaint form. You may file one amended complaint without leave (permission) of Court before any defendant has answered your original complaint. See Fed. R. Civ. P. 15(a). After any defendant has filed an answer, you must file a motion for leave to amend and lodge (submit) a proposed amended complaint. LRCiv 15.1. In addition, an amended complaint may not incorporate by reference any part of your prior complaint. LRCiv 15.1(a)(2). **Any allegations or defendants not included in the amended complaint are considered dismissed.** All amended complaints are subject to screening under the Prison Litigation Reform Act; screening your amendment will take additional processing time.

10. <u>Exhibits</u>. You should not submit exhibits with the complaint or amended complaint. Instead, the relevant information should be paraphrased. You should keep the exhibits to use to support or oppose a motion to dismiss, a motion for summary judgment, or at trial.

11. <u>Letters and Motions</u>. It is generally inappropriate to write a letter to any judge or the staff of any judge. The only appropriate way to communicate with the Court is by filing a written pleading or motion.

*2nd*

*and attorney of Record:*
*Middle Ground*
*139 East Encanto Drive*
*Tempe Az  85281.     602-966-8116.*          *plaintiff*

2

```
BK03 5 197067 20080101 PU11                                    06/03/08 14:22:34
PRODBK03-C7                   ARIZONA DEPARTMENT OF CORRECTIONS          PAGE: 4
ADC#:197067                        INMATE BANK ACCOUNT               FROM: 20080601
FOR: HINES, JAMES L.           LOC: A21 ASPC-E BROWNING UNIT           TO: 20080101

POST DTE BATCH# ITEM D/W DATE TYPE  S   AMOUNT REFRNC REMITTER

20080523 A21362 0021 20080523 POST N/L-H    .42 A21   POSTAGE
20080523 A21362 0022 20080523 POST N/L-H    .42 A21   POSTAGE
20080603 A21369 0006 20080603 POST LGL-H    .76 A21   LEGALPOSTAGE
20080603 A21368 0022 20080603 POST N/L-H    .42 A21   POSTAGE

BGN BAL:   15.00   CURRENT BAL:   15.00      SPENDABLE BAL:      .00

*** END OF DETAIL RECORDS ***

*** END OF REPORT ***
```

```
BKO3 5 197067 20080101 FULL                    06/03/08 14:22:34
PRODBKO3-A         ARIZONA DEPARTMENT OF CORRECTIONS    PAGE 1
ADC#:197067-              INMATE BANK ACCOUNT       FROM: 20080601
FOR: HINES, JAMES L.                                TO: 20080101

                   LOC: A21 ASPC-E BROWNING UNIT
                   X-LOC: A11 ASPC-F CB 6    INMATE STAT: A-ACTIVE
                                         BANK ACCT STAT: H-HOLD
COMMENTS: YES

BEGINNING BAL:     15.00  CURRENT    BAL:   15.00  SPENDABLE AMT:    .00
RETENTION AMT:       .00  DDA AMT:     .00          DDA PER BATCH    .00
W/D NSF #: 80   1784.88   DEP PND #:   .00          CK PND #:        .00

DISCHG $         .00 CK#        DTE 00000000
DDA  $           .00 CK#        DTE 00000000              ENCUMB AMT
                                                            15.00

LOC HISTORY     A21 20060319   A11 20031129   A23 20051104   A01 20051103
```

```
BK03 5 197067 20080101 FULL                        06/03/08 14:22:34
PRODBK03-B        ARIZONA DEPARTMENT OF CORRECTIONS     PAGE 2
ADC#:197067            INMATE BANK ACCOUNT         FROM:20080601
FOR: HINES, JAMES L.    LOC: A21 ASPC-E BROWNING UNIT  TO: 20080101


                   AMT OWED    AMT PAID   DED AMT   FRQ P-$
DEDUCTIONS
 37 FEDERAL FIL FEE   600.00      5.00       .00     W  P
 37 STATE FILING FEE 1215.00      5.00       .00     W  P
 54 TRANSITION FEE  99999.00       .00       .00     W  P
*** END OF DEDUCTIONS ***
```

```
PK03 5 197067 20080101 PULL          ARIZONA DEPARTMENT OF CORRECTIONS          06/03/08 14:22:34
PRODBK03-C                                INMATE BANK ACCOUNT                         PAGE: 3
ADC#: 197067                          LGL: A21 ASPC-E BROWNING UNIT               FROM: 20080601
FOR: HINES, JAMES L.                                                               TO: 20080101

POST DTE  BATCH#  ITEM  D/W DATE   TYPE     S   AMOUNT  REFRNC    REMITTER

20080102  A21220  0026  20080102   MAIL   MNY+P  10.00  57782    HINES 1D40
20080102  A21750  0003  20080102   FEDRL  FF-P          EXT FED  20080102A21220  10
20080106  A21750  0004  20080106   STATE  FF-P          37 STA   20080106A21220  10
20080527  A21222  0019  20080527   MAIL   MNY+P  15.00  87974    J HINES 1D40
20080527  A21750  0001  20080527   FEDRL  FF-P          EXT FED  20080527A21222  10
20080527  A21750  0002  20080527   STATE  FF-P          37 STA   20080527A21222  10

****************  SUSPENSE RECORDS FOLLOW THIS LINE  ****************

20050812  L08458  0003  20050812   POST   LGL-H   .44   VR       LEGAL POSTAGE
20050829  L08485  0021  20050829   HEALTH N       .40   VR       MEDICAL 081905
20050906  L08494  0002  20050906   STORE  H       .40   VR       STORE 090105
20050919  L08261  0004  20050919   POST   LGL-H           LGR    LGL POSTAGE
20050919  L08261  0007  20050919   POST   LGL-H           LNR    LGL POSTAGE
20050919  L08261  0001  20050919   LGL    SUPL-H          LNR    STORE 9/16/05
20050926  L08676  0001  20050926   POST   LGL-H           VR     LGL MAIL
20050926  L08676  0004  20050926   COST   LGL-H           VR     LGL MAIL
20051011  L08264  0003  20051011   COPY   N/L-H           VR     COPIES/NOTARY
20051017  L08267  0003  20051017   COPY   N/L-H           VR     COPY/NOTARY
20051017  L08271  0016  20051017   COPY   N/L-H           VR     COPIES
20051017  L08271  0001  20051017   POST   LGL-H           VR     L POST
20051026  L08854  0001  20051026   MEDICAL N              DD     MEDICAL 10/24
20051026  L08250  0024  20051026   COPIES N/L-H           DD     COPIES 10/17
20051026  L08252  0013  20051026   COPY   N/L-H           DD     COPIES 10/20
20051214  A02265  0017  20051214   POST   LGL-H                  LGLPOST
20051214  A02265  0014  20051214   POST   LGL-H                  LGLPOST
20051214  A02265  0012  20051214   POST   LGL-H                  LGLPOST
20051114  A02265  0018  20051114   POST   LGL-H                  LGLPOST
20051114  A02876  0005  20051114   LGL    SUPL-H                 LGLSUPP 12/30/05
20051229  A02289  0007  20051229   COPY   N/L-H                  LGL COPIES
20051229  A02289  0008  20051229   POST   LGL-H                  LGLPOST
20051229  A02289  0010  20051229   POST   LGL-H                  LGLPOST
20051229  A02874  0012  20051229   POST   LGL-H                  LGLPOST
20060117  A02240  0014  20060117   COPY   LGL-H                  LGL COPIES
20060117  A02263  0001  20060117   POST   LGL-H                  LGL POSTAGE
20060117  A02263  0002  20060117   POST   LGL-H                  LGL POSTAGE
20060117  A02263  0003  20060117   POST   LGL-H                  LGL POSTAGE
20060117  A02263  0004  20060117   POST   LGL-H                  LGL POSTAGE
20060117  A02263  0005  20060117   POST   LGL-H                  LGL POSTAGE
20060117  A02263  0009  20060117   POST   LGL-H                  LGL POSTAGE
20060117  A02263  0010  20060117   POST   LGL-H                  LGL POSTAGE
20060117  A02263  0011  20060117   POST   LGL-H                  LGL POSTAGE
20060117  A02263  0012  20060117   POST   LGL-H                  LGL POSTAGE
20060117  A02262  0013  20060117   POST   N/L-H                  POSTAGE


BGN BAL:   .00        CURRENT BAL:  15.00      SPENDABLE BAL:  .00

BGN BAL:  15.00                                                 .00
```

```
BK03 5 197067 20080101 PU11                                    06/03/08 14.22.34
PRODBK03-C                 ARIZONA DEPARTMENT OF CORRECTIONS              PAGE  4
ADC#:197067                    INMATE BANK ACCOUNT                 FROM: 20080601
FOR: HINES, JAMES L.        LOC: A21 ASPC-E BROWNING UNIT           TO: 20080101
```

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20060117 | AO2264 | 0003 | 20060117 | LGL SUPL-H | | 3.18 | RL | LGL SUPPLIES 1/17/06 |
| 20060124 | AO2278 | 0015 | 20060124 | COPY LGL-H | | 120.40 | RL | LGL COPIES/NOTARY |
| 20060124 | AO2277 | 0008 | 20060124 | POST LGL-H | | .39 | RL | LGL POSTAGE |
| 20060130 | AO2266 | 0001 | 20060130 | POST LGL-H | | 1.50 | RL | CERTIFIED COPIES |
| 20060130 | AO2265 | 0001 | 20060130 | COPY LGL-H | | .39 | RL | LGL POSTAGE |
| 20060130 | AO2244 | 0003 | 20060130 | POST LGL-H | | 4.05 | RL | LGL POSTAGE |
| 20060130 | AO2244 | 0003 | 20060130 | POST N/L-H | | .39 | RL | POSTAGE |
| 20060203 | AO2253 | 0001 | 20060203 | POST LGL-H | | .39 | RL | LGL POSTAGE |
| 20060203 | AO2253 | 0004 | 20060203 | POST LGL-H | | .39 | RL | LGL POSTAGE |
| 20060203 | AO2252 | 0003 | 20060203 | LGL SUPL-H | | 2.24 | RL | LGL SUPPLY 2/3/06 |
| 20060217 | AO2268 | 0002 | 20060217 | POST LGL-H | | .39 | RL | LGL POSTAGE |
| 20060217 | AO2268 | 0003 | 20060217 | POST LGL-H | | 1.83 | RL | LGL POSTAGE |
| 20060223 | AO2272 | 0006 | 20060223 | POST LGL-H | | .39 | AGR | LEGAL POSTAGE |
| 20060223 | AO2272 | 0004 | 20060223 | POST N/L-H | | 1.59 | AGR | POSTAGE |
| 20060203 | AO2251 | 0004 | 20060203 | POST N/L-H | | .53 | AGR | POSTAGE |
| 20060303 | AO2251 | 0002 | 20060303 | POST N/L-H | | .39 | KH | LEGAL POSTAGE |
| 20060303 | AO2250 | 0002 | 20060303 | POST N/L-H | | .39 | KH | POSTAGE |
| 20060303 | AO2250 | 0004 | 20060303 | POST N/L-H | | .39 | KH | POSTAGE |
| 20060309 | AO2261 | 0007 | 20060309 | POST N/L-H | | .39 | RL | POSTAGE |
| 20060309 | AO2261 | 0004 | 20060309 | POST SN/L-H | | 2.66 | RL | POSTAGE |
| 20060314 | AO2205 | 0001 | 20060314 | POST LGL-H | | 2.05 | RL | LEGAL SUPPLIES |
| 20060317 | AO2226 | 0001 | 20060317 | POST LGL-H | | .39 | RL | LEGAL POSTAGE |
| 20060317 | AO2276 | 0003 | 20060317 | POST LGL-H | | .39 | KH | LEGAL POSTAGE |
| 20060317 | AO2276 | 0005 | 20060317 | POST LGL-H | | .39 | KH | LEGAL POSTAGE |
| 20060317 | AO2276 | 0007 | 20060317 | POST LGL-H | | .39 | KH | LEGAL POSTAGE |
| 20060317 | AO2276 | 0008 | 20060317 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20060314 | A21304 | 0001 | 20060314 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20060412 | A21413 | 0019 | 20060412 | HEALTH -H | | 3.00 | A21 | MEDICAL 4/26/06 |
| 20060504 | A21430 | 0058 | 20060504 | LGL SUPL-H | | 3.02 | A16 | MEDICAL SUPPLIES |
| 20060515 | A16251 | 0013 | 20060515 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20060519 | A21448 | 0002 | 20060519 | LGL SUPL-H | | 3.00 | A21 | LEGAL SUPPLIES |
| 20060530 | A21452 | 0002 | 20060530 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20060530 | A21452 | 0007 | 20060530 | POST LGL-H | | .39 | A21 | LEGAL SUPPLIES |
| 20060530 | A21451 | 0004 | 20060530 | LGL SUPL-H | | .39 | A21 | LEGAL POSTAGE |
| 20060530 | A21451 | 0118 | 20060530 | POST LGL-H | | .31 | A21 | LEGAL SUPPLIES |
| 20060605 | A21454 | 0004 | 20060605 | HEALTH -H | | 3.00 | A21 | MEDICAL 5/8/06 |
| 20060616 | A21464 | 0027 | 20060616 | COPY LGL-H | | 1.50 | A21 | CERTIFIED COPIES |
| 20060620 | A21471 | 0005 | 20060620 | LGL SUPL-H | | 7.30 | A21 | LGL COPIES & NOTARY |
| 20060620 | A21473 | 0085 | 20060620 | LGL SUPL-H | | .39 | A21 | LEGAL SUPPLIES |
| 20060627 | A21475 | 0005 | 20060627 | POST LGL-H | | 2.07 | A21 | LEGAL POSTAGE |

```
BGN BAL:    15.00    CURRENT BAL:    15.00    SPENDABLE BAL:    .00
```

```
BK03 5 197067 20080101 PU11                                    06/03/08 14:22:34  PAGE 5
PRODBK03-C            ARIZONA DEPARTMENT OF CORRECTIONS                    FROM: 20080601
ADC#: 197067            INMATE BANK ACCOUNT                                  TO: 20080101
FOR: HINES, JAMES L.        LOC: A21 ASPC-E BROWNING UNIT
```

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20060627 | A21475 | 0007 | 20060627 | POST | LGL-H | .63 | A21 | LEGAL POSTAGE |
| 20060627 | A21475 | 0007 | 20060627 | POST | N/L-H | .39 | A21 | LEGAL POSTAGE |
| 20060630 | A31484 | 0003 | 20060630 | COPY | LGL-H | 10.20 | A21 | COPIES |
| 20060711 | A21493 | 0004 | 20060711 | POST | LGL-H | .39 | A21 | LEGAL POSTAGE |
| 20060711 | A21493 | 0004 | 20060711 | POST | LGL-H | 4.20 | A21 | LEGAL POSTAGE |
| 20060801 | A21276 | 0004 | 20060801 | COPY | LGL-H | 30.90 | A21 | COPIES |
| 20060801 | A21278 | 0005 | 20060801 | POST | LGL-H | .78 | A21 | LEGAL POSTAGE |
| 20060801 | A21278 | 0007 | 20060801 | POST | LGL-H | .91 | A21 | LEGAL POSTAGE |
| 20060801 | A21278 | 0007 | 20060801 | POST | LGL-H | 2.21 | A21 | LEGAL POSTAGE |
| 20060807 | A21283 | 0003 | 20060807 | CERT | N/L-H | 1.50 | A21 | CERTIFIED COPIES |
| 20060807 | A21283 | 0004 | 20060807 | COPY | LGL-H | 1.50 | A21 | CERTIFIED COPIES |
| 20060807 | A21283 | 0002 | 20060807 | COPY | N/L-H | .63 | A21 | POSTAGE |
| 20060807 | A21281 | 0002 | 20060807 | POST | N/L-H | 3.27 | A21 | POSTAGE |
| 20060807 | A21281 | 0013 | 20060807 | POST | N/L-H | 4.20 | A21 | POSTAGE |
| 20060807 | A21284 | 0014 | 20060807 | LGL | SUPL-H | 3.20 | A21 | LEGAL SUPPLIES |
| 20060807 | A21287 | 0003 | 20060807 | HEALTH | -H | 3.00 | A21 | MEDICAL 8/2/06 |
| 20060811 | A21291 | 0005 | 20060811 | CRTY | N/L-H | 37.00 | A21 | COPIES |
| 20060814 | A08425 | 0019 | 20060814 | COPY | LGL-H | .63 | A08 | POSTAGE |
| 20060828 | A21304 | 0001 | 20060828 | POST | LGL-H | 1.74 | A21 | LEGAL POSTAGE |
| 20060901 | A21308 | 0010 | 20060901 | POST | LGL-H | 1.58 | A21 | LEGAL POSTAGE |
| 20060901 | A21318 | 0019 | 20060901 | LGL | SUPL-H | 40.00 | A21 | LEGAL SUPPLIES |
| 20060922 | A21332 | 0002 | 20060922 | COPY | LGL-H | 10.40 | A21 | COPIES |
| 20060925 | A21336 | 0001 | 20060925 | POST | LGL-H | 1.83 | A21 | LEGAL POSTAGE |
| 20060925 | A21336 | 0003 | 20060925 | POST | LGL-H | 1.59 | A21 | LEGAL POSTAGE |
| 20060925 | A21336 | 0003 | 20060925 | POST | LGL-H | 1.59 | A21 | LEGAL POSTAGE |
| 20060925 | A21336 | 0004 | 20060925 | POST | LGL-H | .87 | A21 | LEGAL POSTAGE |
| 20061013 | A21355 | 0005 | 20061013 | COPY | LGL-H | 31.00 | A21 | COPIES |
| 20061013 | A21364 | 0001 | 20061013 | LGL | SUPL-H | .88 | A21 | LEGAL SUPPLIES |
| 20061019 | A21364 | 0015 | 20061019 | HEALTH | -H | 3.00 | A21 | MEDICAL 10/12/06 |
| 20061030 | A21372 | 0008 | 20061030 | HEALTH | -H | 3.00 | A21 | MEDICAL 10/17/06 |
| 20061030 | A21372 | 0002 | 20061030 | COPY | N/L-H | 6.30 | A21 | COPIES |
| 20061103 | A21377 | 0002 | 20061103 | CERT | LGL-H | 1.50 | A21 | CERTIFIED COPIES |
| 20061103 | A08281 | 0009 | 20061103 | COPY | LGL-H | 1.63 | A08 | LEGAL POSTAGE |
| 20061103 | A08281 | 0009 | 20061103 | POST | LGL-H | 1.35 | A08 | LGL POSTAGE |
| 20061103 | A21378 | 0011 | 20061103 | POST | LGL-H | 1.11 | A21 | LGL POSTAGE |
| 20061103 | A21378 | 0012 | 20061103 | POST | LGL-H | .39 | A21 | LGL POSTAGE |
| 20061103 | A21378 | 0010 | 20061103 | POST | N/L-H | .39 | A21 | POSTAGE |
| 20061114 | A21385 | 0014 | 20061114 | LGL | SUPL-H | .88 | A21 | LEGAL SUPPLIES |
| 20061114 | A21385 | 0011 | 20061114 | LGL | SUPL-H | .88 | A21 | LEGAL SUPPLIES |
| 20061121 | A21389 | 0007 | 20061121 | POST | LGL-H | .39 | A21 | LEGAL POSTAGE |
| 20061121 | A21389 | 0010 | 20061121 | POST | LGL-H | .39 | A21 | LGL POSTAGE |
| 20061121 | A21389 | 0013 | 20061121 | POST | LGL-H | .39 | A21 | LEGAL POSTAGE |
| 20061121 | A21389 | 0014 | 20061121 | POST | LGL-H | .39 | A21 | LEGAL POSTAGE |
| 20061127 | A21395 | 0002 | 20061127 | POST | LGL-H | 4.20 | A21 | LEGAL POSTAGE |
| 20061127 | A21395 | 0005 | 20061127 | POST | LGL-H | .39 | A21 | LEGAL POSTAGE |

```
BGN BAL:   15.00    CURRENT BAL:   15.00    SPENDABLE BAL:   .00
```



```
BKO3 5 197067 20080101 PU11                                      06/03/08 14:22:34
FRDDBKO3-C              ARIZONA DEPARTMENT OF CORRECTIONS              PAGE: 6
ADC# 197067                 INMATE BANK ACCOUNT                   FROM: 20080601
FOR: HINES, JAMES L.      LOC: A21 ASPC-E BROWNING UNIT             TO: 20080101

POST DTE    ITEM BATCH#  D/W DATE  TYPE      S  AMOUNT REFRNC  REMITTER
```

| POST DTE | ITEM | BATCH# | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20061127 | 0007 | A21395 | 20061127 | POST | LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061127 | 0006 | A21396 | 20061127 | POST | LGL-H | | .39 | A21 | POSTAGE |
| 20061127 | 0005 | A21396 | 20061127 | POST | N/L-H | | .39 | A21 | POSTAGE |
| 20061127 | 0003 | A21396 | 20061127 | POST | N/L-H | | .39 | A21 | POSTAGE |
| 20061127 | 0009 | A21396 | 20061127 | POST | N/L-H | | .39 | A21 | POSTAGE |
| 20061128 | 0005 | A21401 | 20061128 | POST | LGL-H | | 1.83 | A21 | LEGAL POSTAGE |
| 20061128 | 0007 | A21401 | 20061128 | POST | LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061204 | 0002 | A21404 | 20061204 | POST | LGL-H | | 1.59 | A21 | LEGAL POSTAGE |
| 20061204 | 0004 | A21408 | 20061204 | POST | LGL-H | | 1.14 | A21 | LEGAL POSTAGE |
| 20061205 | 0005 | A21408 | 20061205 | POST | N/L-H | | .31 | A21 | POSTAGE |
| 20061205 | 0003 | A21413 | 20061205 | POST | LGL-H | | 1.14 | A21 | LEGAL POSTAGE |
| 20061212 | 0006 | A21413 | 20061212 | POST | LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061212 | 0009 | A21414 | 20061212 | POST | N/L-H | | .63 | A21 | POSTAGE |
| 20061212 | 0004 | A21414 | 20061212 | POST | N/L-H | | .39 | A21 | POSTAGE |
| 20061212 | 0006 | A21417 | 20061212 | POST | N/L-H | | .39 | A21 | POSTAGE |
| 20061215 | 0032 | A21417 | 20061215 | HEALTH | N/L-H | | 3.00 | A21 | MEDICAL 12/8/03 |
| 20061221 | 0007 | A21422 | 20061221 | COPY | LGL-H | | 16.40 | A21 | LJ COPIES & NOTARY |
| 20061227 | 0002 | A21423 | 20061227 | POST | LGL-H | | 4.29 | A21 | LEGAL POSTAGE |
| 20061227 | 0005 | A21426 | 20061227 | POST | LGL-H | | 1.20 | A21 | LEGAL POSTAGE |
| 20061228 | 0003 | A21428 | 20061228 | POST | LGL-H | | 1.14 | A21 | LEGAL POSTAGE |
| 20061229 | 0007 | A21428 | 20061229 | POST | LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061229 | 0005 | A21429 | 20061229 | POST | LGL-H | | 1.14 | A21 | LEGAL POSTAGE |
| 20061229 | 0006 | A21429 | 20061229 | POST | N/L-H | | .39 | A21 | POSTAGE |
| 20061229 | 0002 | A21429 | 20061229 | POST | N/L-H | | .39 | A21 | POSTAGE |
| 20070105 | 0007 | A21435 | 20070105 | POST | N/L-H | | .39 | A21 | POSTAGE |
| 20070105 | 0003 | A21435 | 20070105 | POST | LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070105 | 0005 | A21434 | 20070105 | POST | LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070105 | 0007 | A21434 | 20070105 | POST | N/L-H | | .39 | A21 | POSTAGE |
| 20070109 | 0014 | A21438 | 20070109 | POST | LGL-H | | 2.00 | A21 | LEGAL POSTAGE |
| 20070112 | 0001 | A21442 | 20070112 | POST | LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070112 | 0006 | A21442 | 20070112 | POST | LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070112 | 0004 | A21442 | 20070112 | POST | LGL-H | | .63 | A21 | LEGAL SUPPLIES |
| 20070112 | 0003 | A21441 | 20070112 | POST | LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070112 | 0045 | A21441 | 20070112 | POST | N/L-H | | .63 | A21 | POSTAGE |
| 20070123 | 0002 | A21461 | 20070123 | POST | LGL-H | | .77 | A21 | LEGAL POSTAGE |
| 20070123 | 0006 | A21466 | 20070123 | POST | LGL-H | | 2.63 | A21 | LEGAL POSTAGE |
| 20070130 | 0003 | A21477 | 20070130 | POST | LGL-SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20070201 | 0006 | A21478 | 20070201 | POST | LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070201 | 0003 | A21478 | 20070201 | POST | LGL-H | | .60 | A21 | LEGAL POSTAGE |
| 20070205 | 0005 | A21481 | 20070205 | COPY | N/L-H | | .00 | A21 | MEDICAL 1-27-07 |
| 20070205 | 0002 | A21486 | 20070205 | POST | LGL-SUPL-H | | .88 | A21 | LEGAL SUPPLIES |
| 20070205 | 0010 | A21486 | 20070205 | POST | LGL-H | | .83 | A21 | ADD LG SUPPLIES |
| 20070206 | 0003 | A21488 | 20070206 | POST | LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070206 | 0009 | A21488 | 20070206 | POST | LGL-H | | 1.11 | A21 | LEGAL POSTAGE |
| 20070207 | 0005 | A21491 | 20070207 | POST | LGL-H | | .39 | A21 | LEGAL POSTAGE |

```
BGN BAL:    15.00     CURRENT BAL:    15.00     SPENDABLE BAL:    .00
```

```
BK03 5 197067 20080101 FU11                              06/03/08 14:22:34
PRODBK03-C                ARIZONA DEPARTMENT OF CORRECTIONS          PAGE 7
ADC#:197067                   INMATE BANK ACCOUNT               FROM: 20080601
FOR: HINES, JAMES L.         LOC: A21 ASPC-E BROWNING UNIT       TO: 20080101
```

| POST DTE | ITEM | BATCH# | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20070207 | 0006 | A21491 | 20070207 | POST | LGL-H | .39 | A21 | LEGAL POSTAGE |
| 20070212 | 0003 | A21492 | 20070212 | COPY | N/L-H | 1.60 | A21 | COPIES |
| 20070215 | 0009 | A21497 | 20070215 | POST | LGL-H | .63 | A21 | LEGAL POSTAGE |
| 20070215 | 0002 | A21497 | 20070215 | COPY | N/L-H | 10.70 | A21 | COPIES |
| 20070215 | 0007 | A21500 | 20070215 | POST | N/L-H | .39 | A21 | POSTAGE |
| 20070223 | 0003 | A21556 | 20070223 | POST | LGL-H | .87 | A21 | LEGAL POSTAGE |
| 20070223 | 0004 | A21556 | 20070223 | POST | LGL-H | .39 | A21 | LEGAL POSTAGE |
| 20070223 | 0010 | A21556 | 20070223 | POST | LGL-H | .79 | A21 | LEGAL POSTAGE |
| 20070223 | 0011 | A21556 | 20070223 | POST | LGL-H | 1.35 | A21 | LEGAL POSTAGE |
| 20070223 | 0003 | A21554 | 20070223 | COPY | N/L-H | 1.59 | A21 | COPIES |
| 20070223 | 0002 | A21552 | 20070223 | POST | N/L-H | 20.80 | A21 | POSTAGE |
| 20070223 | 0003 | A21552 | 20070223 | POST | N/L-H | 4.20 | A21 | POSTAGE |
| 20070223 | 0015 | A21652 | 20070223 | POST | N/L-H | 1.35 | A21 | POSTAGE |
| 20070223 | 0017 | A21652 | 20070223 | POST | N/L-H | .63 | A21 | POSTAGE |
| 20070302 | 0003 | A21652 | 20070302 | POST | N/L-H | .39 | A21 | POSTAGE |
| 20070302 | 0001 | A21263 | 20070302 | POST | LGL-H | .83 | A21 | LEGAL POSTAGE |
| 20070302 | 0011 | A21263 | 20070302 | POST | LGL-H | 1.55 | A21 | LEGAL POSTAGE |
| 20070302 | 0004 | A21264 | 20070302 | COPY | N/L-H | 20.50 | A21 | COPIES |
| 20070302 | 0006 | A21264 | 20070302 | POST | N/L-H | 4.05 | A21 | POSTAGE |
| 20070302 | 0017 | A21264 | 20070302 | POST | N/L-H | 1.63 | A21 | POSTAGE |
| 20070308 | 0008 | A21673 | 20070308 | POST | LGL-H | .63 | A21 | LEGAL POSTAGE |
| 20070308 | 0010 | A21673 | 20070308 | POST | LGL-H | .39 | A21 | LEGAL POSTAGE |
| 20070308 | 0007 | A21674 | 20070308 | POST | N/L-H | 1.11 | A21 | POSTAGE |
| 20070308 | 0009 | A21674 | 20070308 | POST | N/L-H | .63 | A21 | POSTAGE |
| 20070308 | 0010 | A21674 | 20070308 | POST | N/L-H | .87 | A21 | POSTAGE |
| 20070308 | 0011 | A21674 | 20070308 | POST | N/L-H | .63 | A21 | POSTAGE |
| 20070313 | 0005 | A21685 | 20070313 | POST | N/L-H | .39 | A21 | POSTAGE |
| 20070320 | 0001 | A21691 | 20070320 | HEALTH | | 3.00 | A21 | MEDICAL 3/11/07 |
| 20070320 | 0050 | A21695 | 20070320 | LGL | SUPL-H | .88 | A21 | LEGAL SUPPLIES |
| 20070329 | 0003 | A21112 | 20070329 | COPY | N/L-H | 2.80 | A21 | COPIES |
| 20070403 | 0001 | A21343 | 20070403 | CHECK | | 1.00 | A21 | PROPERTY BOX |
| 20070403 | 0002 | A21343 | 20070403 | CHECK | | 1.00 | A21 | PROPERTY BOX |
| 20070405 | 0015 | A21325 | 20070405 | POST | N/L-H | .87 | A21 | POSTAGE |
| 20070416 | 0003 | A21330 | 20070416 | POST | LGL-H | .39 | A21 | LEGAL POSTAGE |
| 20070416 | 0004 | A21330 | 20070416 | POST | LGL-H | .39 | A21 | LEGAL POSTAGE |
| 20070416 | 0005 | A21330 | 20070416 | POST | LGL-H | 1.83 | A21 | LEGAL POSTAGE |
| 20070416 | 0020 | A21330 | 20070416 | POST | LGL-H | 1.63 | A21 | LEGAL POSTAGE |
| 20070416 | 0021 | A21333 | 20070416 | COPY | N/L-H | 38.70 | A21 | COPIES |
| 20070416 | 0004 | A21333 | 20070416 | POST | N/L-H | .39 | A21 | POSTAGE |
| 20070416 | 0012 | A21331 | 20070416 | POST | N/L-H | 1.59 | A21 | POSTAGE |
| 20070416 | 0013 | A21334 | 20070416 | LGL | SUPL-H | 1.88 | A21 | LEGAL SUPPLIES |
| 20070417 | 0008 | A21337 | 20070417 | POST | N/L-H | 4.20 | A21 | POSTAGE |
| 20070417 | 0016 | A21337 | 20070417 | POST | N/L-H | .39 | A21 | POSTAGE |

BGN BAL:    15.00    CURRENT BAL:    15.00    SPENDABLE BAL:        .00
```

```
BKO3 5 197067 20080101 FU11                           06/03/08 14:22:34
PROBBKO3-C          ARIZONA DEPARTMENT OF CORRECTIONS           PAGE: 8
ADC# 197067              INMATE BANK ACCOUNT              FROM: 20080601
FOR: HINES, JAMES L.   LOC: A21 ASPC-E BROWNING UNIT        TO: 20080101
```

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20070417 | A21337 | 0017 | 20070417 | POST | N/L-H | .39 | A21 | POSTAGE |
| 20070430 | A21348 | 0002 | 20070430 | POST | LGL-H | .39 | A21 | LEGAL POSTAGE |
| 20070430 | A21348 | 0001 | 20070430 | POST | LGL-H | .63 | A21 | LEGAL POSTAGE |
| 20070503 | A21355 | 0001 | 20070503 | POST | LGL-H | 1.11 | A21 | LEGAL POSTAGE |
| 20070504 | A21359 | 0003 | 20070504 | POST | LGL.SUPL-H | 1.88 | A21 | LEGAL SUPPLIES |
| 20070509 | A21364 | 0003 | 20070509 | POST | LGL-H | 1.35 | A21 | LEGAL POSTAGE |
| 20070509 | A21364 | 0004 | 20070509 | POST | N/L-H | 1.83 | A21 | POSTAGE |
| 20070509 | A21365 | 0003 | 20070509 | POST | N/L-H | .39 | A21 | POSTAGE |
| 20070509 | A21365 | 0005 | 20070511 | POST | N/L-H | 1 | A21 | POSTAGE |
| 20070511 | A21368 | 0008 | 20070511 | POST | N/L-H | .35 | A21 | POSTAGE |
| 20070511 | A21368 | 0003 | 20070511 | POST | LGL-H | 1 | A21 | LEGAL POSTAGE |
| 20070511 | A21371 | 0010 | 20070511 | POST | LGL-H | .63 | A21 | LEGAL POSTAGE |
| 20070511 | A21371 | 0011 | 20070511 | COPY | N/L-H | 18.30 | A21 | COPIES |
| 20070511 | A21369 | 0003 | 20070511 | COPY | N/L-H | 14.80 | A21 | COPIES |
| 20070511 | A21369 | 0003 | 20070511 | POST | N/L-H | 1.11 | A21 | POSTAGE |
| 20070523 | A21384 | 0001 | 20070523 | POST | LGL-H | 1.34 | A21 | LEGAL POSTAGE |
| 20070523 | A21387 | 0004 | 20070523 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070523 | A21387 | 0004 | 20070523 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20070525 | A21394 | 0008 | 20070525 | POST | N/L-H | 1.50 | A21 | LEGAL POSTAGE |
| 20070525 | A21394 | 0008 | 20070525 | POST | LGL-H | 1.50 | A21 | CERTIFIED COPIES |
| 20070525 | A21394 | 0007 | 20070525 | COPY | LGL-H | 1.50 | A21 | CERTIFIED COPIES |
| 20070525 | A21394 | 0010 | 20070525 | COPY | LGL-H | 1.50 | A21 | CERTIFIED COPIES |
| 20070525 | A21391 | 0001 | 20070525 | LGL.SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20070529 | A21395 | 0003 | 20070529 | POST | N/L-H | .75 | A21 | POSTAGE |
| 20070608 | A21407 | 0023 | 20070608 | POST | N/L-H | 1.31 | A21 | POSTAGE |
| 20070608 | A21408 | 0004 | 20070608 | POST | N/L-H | 1 | A21 | LEGAL POSTAGE |
| 20070613 | A21408 | 0004 | 20070613 | POST | N/L-H | .49 | A21 | POSTAGE |
| 20070613 | A21409 | 0010 | 20070613 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070618 | A21409 | 0013 | 20070618 | POST | N/L-H | .57 | A21 | POSTAGE |
| 20070618 | A21410 | 0018 | 20070618 | POST | LGL-H | 1 | A21 | LEGAL POSTAGE |
| 20070618 | A21410 | 0018 | 20070618 | HRST | N/L-H | .82 | A21 | POSTAGE    5-25-07 |
| 20070622 | A21417 | 0001 | 20070622 | COPY | N/L-H | .50 | A21 | NOTARY COPIES |
| 20070622 | A21418 | 0001 | 20070622 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070622 | A21420 | 0001 | 20070622 | COPY | N/L-H | 15.90 | A21 | COPIES |
| 20070622 | A21417 | 0006 | 20070622 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20070622 | A21422 | 0001 | 20070622 | LGL.SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20070626 | A21422 | 0002 | 20070626 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070626 | A21423 | 0001 | 20070626 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20070627 | A21424 | 0010 | 20070627 | POST | LGL-H | 1.48 | A21 | LEGAL POSTAGE |
| 20070627 | A21424 | 0013 | 20070627 | POST | LGL-H | .45 | A21 | LEGAL POSTAGE |
| 20070627 | A21424 | 0011 | 20070627 | POST | LGL-H | 1.11 | A21 | LEGAL POSTAGE |
| 20070627 | A21425 | 0032 | 20070627 | POST | N/L-H | .82 | A21 | POSTAGE |
| 20070627 | A21425 | 0033 | 20070627 | POST | N/L-H | 42.60 | A21 | POSTAGE |
| 20070627 | A21425 | 0034 | 20070627 | POST | N/L-H | .33 | A21 | POSTAGE |
| 20070627 | A21425 | 0037 | 20070627 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20070702 | A21430 | 0006 | 20070702 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |

```
BGN BAL:  15.00    CURRENT BAL:  15.00    SPENDABLE BAL:  15.00        .00
```

```
BKO3  5  170067  20080101  PU11                      06/03/08  14:22:34
PRODBKO3-C              ARIZONA DEPARTMENT OF CORRECTIONS        PAGE   9
ABC#: 170067                 INMATE BANK ACCOUNT            FROM: 20080601
FOR: HINES, JAMES L.       LOC: A21 ASPC-E BROWNING UNIT     TO: 20080101
```

| POST DTE | DIE | BATCH# | ITEM | D/W | DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|---|---|
| 20070705 | | A21434 | 0010 | -POST | 20070705 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20070705 | | A21434 | 0011 | -POST | 20070705 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20070711 | | A21438 | 0005 | -POST | 20070711 | POST | LGL-H | 1. | A21 | LEGAL POSTAGE |
| 20070711 | | A21438 | 0006 | -POST | 20070711 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070711 | | A21438 | 0009 | -POST | 20070711 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070711 | | A21439 | 0007 | -POST | 20070711 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20070711 | | A21439 | 0001 | -POST | 20070711 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20070713 | | A21439 | 0013 | -POST | 20070713 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20070713 | | A21441 | 0004 | -POST | 20070713 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070719 | | A21443 | 0008 | -POST | 20070719 | POST | COPY-TH | 3.90 | A21 | MEDICAL COPIES 08/18/07 |
| 20070719 | | A21444 | 0001 | -POST | 20070719 | POST | LGL-H | 8.57 | A21 | LEGAL POSTAGE |
| 20070719 | | A21446 | 0004 | -POST | 20070719 | POST | LGL-H | 2.1 | A21 | LEGAL POSTAGE |
| 20070723 | | A21446 | 0010 | -POST | 20070723 | POST | LGL-H | .33 | A21 | LEGAL POSTAGE |
| 20070723 | | A21841 | 0002 | -POST | 20070724 | POST | A08 | 1.31 | A21 | LEGAL POSTAGE |
| 20070724 | | A21452 | 0005 | -POST | 20070724 | POST | LGL-H | .97 | A21 | LEGAL POSTAGE |
| 20070724 | | A21452 | 0002 | -POST | 20070724 | POST | LGL-H | 1.31 | A21 | LEGAL POSTAGE |
| 20070725 | | A21455 | 0006 | -POST | 20070725 | POST | SUPL-H | 1.88 | A21 | LEGAL SUPPLIES |
| 20070725 | | A21455 | 0001 | -POST | 20070725 | POST | LGL-H | 1.31 | A21 | LEGAL POSTAGE |
| 20070730 | | A21457 | 0005 | -POST | 20070730 | POST | LGL-H | .77 | A21 | LEGAL POSTAGE |
| 20070730 | | A21457 | 0002 | -POST | 20070730 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070730 | | A21458 | 0003 | -POST | 20070730 | POST | N/L-H | .45 | A21 | POSTAGE |
| 20070730 | | A21463 | 0002 | -POST | 20070730 | POST | N/L-H | .75 | A21 | POSTAGE |
| 20070730 | | A21463 | 0006 | -POST | 20070730 | POST | N/L-H | .97 | A21 | POSTAGE |
| 20070803 | | A21465 | 0020 | -POST | 20070803 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20070803 | | A21465 | 0003 | -POST | 20070803 | POST | LGL-H | 1.31 | A21 | LEGAL POSTAGE |
| 20070806 | | A21475 | 0002 | -POST | 20070806 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20070808 | | A21476 | 0001 | -POST | 20070808 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070809 | | A21480 | 0001 | -POST | 20070809 | POST | LGL-H | .42 | A21 | LEGAL POSTAGE |
| 20070814 | | A21481 | 0015 | -POST | 20070814 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070814 | | A21486 | 0008 | -POST | 20070814 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20070814 | | A21486 | 0010 | -POST | 20070814 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20070814 | | A21487 | 0014 | -POST | 20070814 | POST | N/L-H | .58 | A21 | POSTAGE |
| 20070817 | | A21491 | 0011 | -POST | 20070817 | POST | LGL-H | 1.14 | A21 | LEGAL POSTAGE |
| 20070817 | | A21491 | 0012 | -POST | 20070817 | POST | LGL-H | 1.48 | A21 | LEGAL POSTAGE |
| 20070817 | | A21491 | 0013 | -POST | 20070817 | POST | LGL-H | 1.31 | A21 | LEGAL POSTAGE |
| 20070817 | | A21493 | 0008 | -POST | 20070817 | COPY | N/L-H | 1.70 | A21 | LEGAL COPIES |
| 20070821 | | A21493 | 0005 | -POST | 20070821 | POST | N/L-H | 1.31 | A21 | POSTAGE |
| 20070821 | | A21493 | 0007 | -POST | 20070821 | POST | LGL-H | 1.14 | A21 | LEGAL POSTAGE |
| 20070821 | | A21493 | 0009 | -POST | 20070821 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070821 | | A21493 | 0011 | -POST | 20070821 | POST | LGL-H | 1.31 | A21 | LEGAL POSTAGE |
| 20070824 | | A21496 | 0001 | -POST | 20070824 | COPY | N/L-H | 24.40 | A21 | NOTARY COPIES |
| 20070824 | | A21496 | 0006 | -POST | 20070824 | COPY | LGL-H | 12.90 | A21 | COPIES |
| 20070828 | | A21252 | 0003 | -POST | 20070828 | POST | N/L-H | 1.31 | A21 | LEGAL POSTAGE |
| 20070828 | | A21252 | 0004 | -POST | 20070828 | POST | LGL-H | 1.31 | A21 | LEGAL POSTAGE |
| 20070828 | | A21252 | 0005 | -POST | 20070828 | POST | LGL-H | 1.82 | A21 | LEGAL POSTAGE |
| 20070828 | | A21252 | 0006 | -POST | 20070828 | POST | LGL-H | 1.82 | A21 | LEGAL POSTAGE |

```
BGN BAL:  15.00    CURRENT BAL:  15.00    SPENDABLE BAL:  15.00         .00
```

```
BK03_5 197067 20080101 PU11                                    06/03/08 14:22:34
PRODBK03-C                ARIZONA DEPARTMENT OF CORRECTIONS            PAGE 10
ADC#:197067                    INMATE BANK ACCOUNT                 FROM:20080601
FOR: HINES, JAMES L.        LOC: A21 ASPC-E BROWNING UNIT            TO:20080101
```

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20070828 | A21152 | 0011 | 20070828 | POST | LGL-H | 1.31 | A21 | LEGAL POSTAGE |
| 20070828 | A21152 | 0017 | 20070828 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070828 | A21152 | 0017 | 20070828 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20070828 | A21152 | 0018 | 20070828 | POST | LGL-H | 1.31 | A21 | LEGAL POSTAGE |
| 20070828 | A21153 | 0007 | 20070828 | POST | N/L-H | 1.79 | A21 | POSTAGE |
| 20070828 | A21153 | 0009 | 20070828 | POST | N/L-H | 2.67 | A21 | POSTAGE |
| 20070828 | A21153 | 0009 | 20070828 | POST | N/L-H | 1.79 | A21 | POSTAGE |
| 20070827 | A21156 | 0001 | 20070827 | COPY | LGL-H | 1.50 | A21 | CERTIFIED COPIES |
| 20070830 | A21258 | 0002 | 20070830 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070830 | A21258 | 0005 | 20070830 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070830 | A21258 | 0005 | 20070830 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070830 | A21259 | 0003 | 20070830 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070911 | A21278 | 0002 | 20070911 | POST | SUPL-H | 2.88 | A21 | LEGAL SUPPLIES |
| 20070913 | A21278 | 0008 | 20070913 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20070913 | A21279 | 0002 | 20070913 | POST | N/L-H | 5.30 | A21 | POSTAGE |
| 20070913 | A21279 | 0003 | 20070913 | POST | N/L-H | 1.58 | A21 | POSTAGE |
| 20070913 | A21279 | 0004 | 20070913 | COPY | LGL-H | 98.00 | A21 | COPIES |
| 20070918 | A21285 | 0001 | 20070918 | POST | LGL-H | .60 | A21 | LEGAL POSTAGE |
| 20070918 | A21286 | 0004 | 20070918 | POST | LGL-H | .48 | A21 | LEGAL POSTAGE |
| 20070924 | A21295 | 0004 | 20070924 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20070924 | A21296 | 0005 | 20070924 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20071001 | A21302 | 0016 | 20071001 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20071001 | A21302 | 0017 | 20071001 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20071002 | A21304 | 0003 | 20071002 | POST | LGL-H | 1.79 | A21 | LEGAL POSTAGE |
| 20071004 | A21306 | 0001 | 20071004 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20071004 | A21306 | 0005 | 20071004 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20071004 | A21307 | 0003 | 20071004 | POST | N/L-H | 1.31 | A21 | POSTAGE |
| 20071004 | A21307 | 0007 | 20071004 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20071009 | A21313 | 0008 | 20071009 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20071009 | A21313 | 0009 | 20071009 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20071009 | A21313 | 0010 | 20071009 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20071012 | A21316 | 0004 | 20071012 | COPY | LGL-H | 36.80 | A21 | COPIES |
| 20071012 | A21316 | 0004 | 20071012 | POST | LGL-H | .47 | A21 | LEGAL POSTAGE |
| 20071015 | A21320 | 0017 | 20071015 | POST | LGL-H | 1.33 | A21 | LEGAL POSTAGE |
| 20071015 | A21320 | 0009 | 20071015 | COPY | N/L-H | 1.20 | A21 | COPIES |
| 20071015 | A21320 | 0015 | 20071015 | POST | N/L-H | .67 | A21 | POSTAGE |
| 20071015 | A21320 | 0015 | 20071015 | POST | LGL-H | 2.84 | A21 | LEGAL POSTAGE |
| 20071015 | A21320 | 0012 | 20071015 | POST | LGL-H | .60 | A21 | LEGAL POSTAGE |
| 20071015 | A21318 | 0012 | 20071015 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20071015 | A21318 | 0007 | 20071015 | POST | LGL-H | .82 | A21 | LEGAL POSTAGE |
| 20071024 | A21336 | 0004 | 20071024 | POST | LGL-H | 1.48 | A21 | LEGAL POSTAGE |
| 20071026 | A21340 | 0001 | 20071026 | COPY | SUPL-H | 3.85 | A21 | COPY SUPPLIES |
| 20071030 | A21350 | 0002 | 20071030 | POST | N/L-H | 1.65 | A21 | LEGAL POSTAGE |
| 20071105 | A21358 | 0013 | 20071105 | POST | LGL-H | 1.92 | A21 | POSTAGE |
| 20071109 | A21363 | 0012 | 20071109 | POST | LGL-H | 1.55 | A21 | LEGAL POSTAGE |
| 20071109 | A21363 | 0013 | 20071109 | POST | LGL-H | 1.58 | A21 | LEGAL POSTAGE |
| 20071109 | A21367 | 0010 | 20071109 | LGL | SUPPL-H | 2.88 | A21 | LEGAL SUPPLIES |

```
BGN BAL:  15.00      CURRENT BAL:  15.00      SPENDABLE BAL:  .00
```

```
BK03 5 197067 2008C101 PU1                ARIZONA DEPARTMENT OF CORRECTIONS        06/03/08 14:22:34
PRODBK03-C                                      INMATE BANK ACCOUNT                          PAGE 11
ADC:197067                                 LOC: A21 ASPC-E BROWNING UNIT               FROM: 20080601
FOR: HINES, JAMES L.                                                                     TO: 20080101
```

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20071114 | A21368 | 0002 | 20071114 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20071114 | A21369 | 0006 | 20071114 | POST | N/L-H | 1.65 | A21 | POSTAGE |
| 20071114 | A21369 | 0007 | 20071114 | POST | LGL-H | 1.48 | A21 | POSTAGE |
| 20071120 | A21377 | 0001 | 20071120 | COPY | LGL-H | 52.60 | A21 | NOTARY & COPIES |
| 20071120 | A21376 | 0002 | 20071120 | POST | LGL-H | .97 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0003 | 20071120 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0004 | 20071120 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0005 | 20071120 | POST | LGL-H | .47 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0006 | 20071120 | POST | LGL-H | 1.41 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0007 | 20071120 | POST | LGL-H | 1.64 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0008 | 20071120 | POST | LGL-H | .92 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0012 | 20071120 | POST | LGL-H | 1.48 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0016 | 20071120 | POST | LGL-H | 4.60 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0023 | 20071120 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0026 | 20071120 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0031 | 20071120 | POST | LGL-H | .92 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0034 | 20071120 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0037 | 20071120 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20071121 | A21381 | 0001 | 20071121 | POST | N/L-H | 3.00 | A21 | POSTAGE |
| 20071121 | A21381 | 0008 | 20071121 | POST | LGL-H | .41 | A21 | POSTAGE |
| 20071121 | A21381 | 0014 | 20071121 | POST | LGL-H | .58 | A21 | POSTAGE |
| 20071210 | A21404 | 0002 | 20071210 | POST | LGL-H | 1.48 | A21 | POSTAGE |
| 20071210 | A21404 | 0003 | 20071210 | POST | LGL-H | .81 | A21 | POSTAGE |
| 20071210 | A21404 | 0005 | 20071210 | POST | LGL-H | 2.67 | A21 | POSTAGE |
| 20071210 | A21403 | 0009 | 20071210 | POST | LGL-H | .30 | A21 | POSTAGE |
| 20071210 | A21403 | 0010 | 20071210 | POST | LGL-H | 1.31 | A21 | POSTAGE |
| 20071210 | A21404 | 0011 | 20071210 | POST | LGL-H | 1.47 | A21 | LEGAL POSTAGE |
| 20071210 | A21401 | 0010 | 20071210 | POST | LGL-H | 1.64 | A21 | POSTAGE |
| 20071212 | A21408 | 0012 | 20071212 | LGL | SUPL-H | 1.88 | A21 | LEGAL SUPPLIES |
| 20071212 | A21408 | 0003 | 20071212 | POST | LGL-H | .75 | A21 | POSTAGE |
| 20071217 | A21413 | 0006 | 20071217 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20071217 | A21413 | 0007 | 20071217 | POST | LGL-H | 1.31 | A21 | LEGAL POSTAGE |
| 20071217 | A21410 | 0010 | 20071217 | POST | N/L-H | 1.75 | A21 | POSTAGE |
| 20071217 | A21410 | 0011 | 20071217 | POST | N/L-H | .58 | A21 | POSTAGE |
| 20071217 | A21410 | 0013 | 20071217 | POST | N/L-H | .75 | A21 | POSTAGE |
| 20080104 | A21425 | 0009 | 20080104 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080107 | A21429 | 0003 | 20080107 | HEALTH | -H | 3.00 | A21 | MEDICAL 11-2-07 |
| 20080109 | A21431 | 0005 | 20080109 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080109 | A21434 | 0006 | 20080109 | COPY | N/L-H | 76.20 | A21 | COPIES |
| 20080109 | A21432 | 0017 | 20080109 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20080109 | A21432 | 0019 | 20080109 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20080109 | A21432 | 0020 | 20080109 | POST | N/L-H | .58 | A21 | POSTAGE |
| 20080114 | A21440 | 0002 | 20080114 | POST | LGL-H | .97 | A21 | LEGAL POSTAGE |

```
BGN BAL:  15.00    CURRENT BAL:  15.00    SPENDABLE BAL:  .00
```

```
BKG3 5 197067 20080101 FU11                            06/03/08 14:22:34
PRODBKG3-C              ARIZONA DEPARTMENT OF CORRECTIONS        PAGE 12
ADC#:197067                 INMATE BANK ACCOUNT               FROM: 20080601
FOR: HINES, JAMES L.         LOC: A21 ASPC-E BROWNING UNIT      TO: 20080101
```

| POST DTE | ITEM | BATCH# | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|----------|------|--------|----------|------|---|--------|--------|----------|
| 20080114 | A21440 | 0008 | 20080114 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080118 | A21448 | 0007 | 20080118 | LGL  | SUPL-H | 2.56 | A21 | LEGAL SUPPLIES |
| 20080122 | A21450 | 0009 | 20080122 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20080122 | A21450 | 0010 | 20080122 | POST | N/L-H | 1.14 | A21 | POSTAGE |
| 20080125 | A21451 | 0018 | 20080125 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20080125 | A21458 | 0001 | 20080125 | COPY | LGL-H | 25.10 | A21 | LEGAL COPIES |
| 20080125 | A21458 | 0003 | 20080128 | POST | LGL-H | 1.65 | A21 | LEGAL POSTAGE |
| 20080128 | A21457 | 0003 | 20080128 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20080128 | A21456 | 0007 | 20080128 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20080128 | A21456 | 0011 | 20080128 | POST | N/L-H | 4.30 | A21 | POSTAGE |
| 20080128 | A21456 | 0010 | 20080128 | POST | N/L-H | .92 | A21 | POSTAGE |
| 20080205 | A21464 | 0005 | 20080205 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080205 | A21464 | 0005 | 20080205 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080207 | A21468 | 0008 | 20080207 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20080219 | A21492 | 0019 | 20080219 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20080220 | A21497 | 0077 | 20080220 | HEALTH | I-H | 3.00 | A21 | MEDICAL 1-4-08 |
| 20080220 | A21497 | 0077 | 20080220 | HEALTH | I-H | 3.00 | A21 | MEDICAL 12-23-08 |
| 20080220 | A21497 | 0077 | 20080220 | HEALTH | I-H | 3.00 | A21 | MEDICAL 12-18-07 |
| 20080304 | A21258 | 0001 | 20080304 | COPY | LGL-H | 4.20 | A21 | LEGAL COPIES |
| 20080304 | A21264 | 0011 | 20080304 | POST | LGL-H | .67 | A21 | LEGAL POSTAGE |
| 20080304 | A21264 | 0014 | 20080304 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080304 | A21264 | 0015 | 20080304 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080304 | A21264 | 0016 | 20080304 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080304 | A21264 | 0018 | 20080304 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080304 | A21264 | 0019 | 20080304 | POST | LGL-H | .43 | A21 | LEGAL POSTAGE |
| 20080304 | A21273 | 0020 | 20080304 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080307 | A21271 | 0012 | 20080307 | POST | LGL-H | .48 | A21 | LEGAL POSTAGE |
| 20080307 | A21278 | 0011 | 20080307 | LGL | SUPL-H | 19.60 | A21 | LEGAL SUPPLIES |
| 20080314 | A21278 | 0001 | 20080314 | POST | N/L-H | .86 | A21 | POSTAGE |
| 20080314 | A21278 | 0003 | 20080314 | POST | N/L-H | .75 | A21 | POSTAGE |
| 20080314 | A21278 | 0004 | 20080314 | POST | N/L-H | .75 | A21 | POSTAGE |
| 20080324 | A21289 | 0005 | 20080324 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080324 | A21289 | 0006 | 20080324 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080324 | A21289 | 0007 | 20080324 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080324 | A21290 | 0011 | 20080324 | POST | N/L-H | .58 | A21 | POSTAGE |
| 20080325 | A21292 | 0005 | 20080325 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080325 | A21292 | 0003 | 20080325 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080331 | A21301 | 0002 | 20080331 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20080402 | A21307 | 0002 | 20080402 | POST | N/L-H | .82 | A21 | POSTAGE |
| 20080407 | A21307 | 0001 | 20080407 | LGL | SUPL-H | .58 | A21 | LEGAL SUPPLIES |
| 20080407 | A21311 | 0005 | 20080407 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080414 | A21312 | 0006 | 20080414 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080414 | A21312 | 0009 | 20080414 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20080414 | A21313 | 0010 | 20080414 | POST | N/L-H | 1.31 | A21 | POSTAGE |
| 20080414 | A21313 | 0034 | 20080414 | POST | N/L-H | 1.99 | A21 | POSTAGE |
| 20080414 | A21313 | 0035 | 20080414 | POST | N/L-H | .16 | A21 | POSTAGE |
| 20080414 | A21313 | 0036 | 20080414 | POST | N/L-H | 1.31 | A21 | POSTAGE |

```
BGN BAL:    15.00    CURRENT BAL:    15.00    SPENDABLE BAL:    .00
```

```
BK03 S 177067 20080101 PU11                                        06/03/08 14:22:34
PRODB BK03-C        ARIZONA DEPARTMENT OF CORRECTIONS                   PAGE 13
ARC# 177067             INMATE BANK ACCOUNT                      FROM: 20080601
FOR: HINES, JAMES L.     LOC: A21 ASPC-E BROWNING UNIT            TO: 20080101
```

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20080414 | A21313 | 0040 | 20080414 | POST | N/L-H | 1.14 | A21 | POSTAGE |
| 20080418 | A21313 | 0005 | 20080418 | POST | SUPL-H | 2.88 | A21 | LEGAL SUPPLIES |
| 20080421 | A21317 | 0001 | 20080421 | POST | LGL-H | .31 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0002 | 20080421 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0003 | 20080421 | POST | LGL-H | 1.14 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0005 | 20080421 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0007 | 20080421 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0008 | 20080421 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0011 | 20080421 | POST | LGL-H | 1.31 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0013 | 20080421 | POST | LGL-H | 1.80 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0015 | 20080421 | POST | LGL-H | 5.30 | A21 | LEGAL POSTAGE |
| 20080422 | A21320 | 0003 | 20080422 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080424 | A21329 | 0003 | 20080424 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080424 | A21329 | 0006 | 20080424 | COPY | LGL-H | 37.00 | A21 | LEGAL COPIES |
| 20080428 | A21329 | 0012 | 20080428 | COPY | LGL-H | 43.23 | A21 | LEGAL COPIES |
| 20080430 | A21331 | 0002 | 20080430 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080430 | A21331 | 0004 | 20080430 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080430 | A21331 | 0005 | 20080430 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080430 | A21331 | 0001 | 20080430 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080505 | A21333 | 0006 | 20080505 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080505 | A21333 | 0007 | 20080505 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080505 | A21333 | 0010 | 20080505 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080505 | A21333 | 0011 | 20080505 | POST | LGL-H | .92 | A21 | LEGAL POSTAGE |
| 20080505 | A21333 | 0013 | 20080505 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080505 | A21334 | 0015 | 20080505 | POST | N/L-H | 1.65 | A21 | POSTAGE |
| 20080505 | A21334 | 0018 | 20080505 | POST | N/L-H | 1.14 | A21 | POSTAGE |
| 20080505 | A21334 | 0017 | 20080505 | POST | N/L-H | .58 | A21 | POSTAGE |
| 20080505 | A21334 | 0027 | 20080505 | POST | N/L-H | .75 | A21 | POSTAGE |
| 20080506 | A21336 | 0001 | 20080506 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080506 | A21336 | 0002 | 20080506 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080506 | A21336 | 0003 | 20080506 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080506 | A21336 | 0006 | 20080506 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080506 | A21336 | 0008 | 20080506 | POST | N/L-H | .75 | A21 | POSTAGE |
| 20080506 | A21337 | 0011 | 20080506 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20080512 | A21343 | 0006 | 20080512 | COPY | LGL-H | 21.88 | A21 | LEGAL COPIES |
| 20080512 | A21345 | 0011 | 20080512 | LGL | SUPL-H | .59 | A21 | LEGAL SUPPLIES |
| 20080523 | A21361 | 0003 | 20080523 | POST | LGL-H | 1.51 | A21 | LEGAL POSTAGE |
| 20080523 | A21361 | 0004 | 20080523 | POST | LGL-H | .42 | A21 | LEGAL POSTAGE |
| 20080523 | A21361 | 0005 | 20080523 | POST | N/L-H | .59 | A21 | POSTAGE |
| 20080523 | A21362 | 0016 | 20080523 | POST | N/L-H | .59 | A21 | POSTAGE |
| 20080523 | A21362 | 0019 | 20080523 | POST | N/L-H | .42 | A21 | POSTAGE |
| 20080523 | A21362 | 0020 | 20080523 | POST | N/L-H | .42 | A21 | POSTAGE |

```
BGN BAL:  15.00     CURRENT BAL:  15.00     SPENDABLE BAL:  15.00          .00
```



```
BK03 5.170067  20080101 FU11                    06/03/08 14:22:34
PRODBK03-C       ARIZONA DEPARTMENT OF CORRECTIONS        PAGE:4
ADC#:170067         INMATE BANK ACCOUNT         FROM:20080601
FOR: HINES, JAMES L.    LOC: A21 ASPC-E BROWNING UNIT      TO: 20080101

POST DTE BATCH# ITEM D/W DATE TYPE   S  AMOUNT REFRNC REMITTER

20080523 A21362 0021 20080523 POST N/L-H    .42 A21  POSTAGE
20080523 A21362 0002 20080523 POST N/L-H    .42 A21  POSTAGE
20080523 A21369 0002 20080603 POST LGL-H    .76 A21  LEGAL POSTAGE
20080603 A21368 0022 20080603 POST N/L-H    .42 A21  POSTAGE

BGN BAL:   15.00  CURRENT BAL:  15.00      SPENDABLE BAL:    .00

*** END OF DETAIL RECORDS ***

*** END OF REPORT ***
```